IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| CHRISTOPHER MILLS | : | Civil Action No. |
| | : | |
| vs. | : | |
| | : | Jury Trial Demanded |
| ALLSTATE INSURANCE COMPANY | : | |
| | : | |

## NOTICE FOR REMOVAL OF CIVIL ACTION
## FROM STATE COURT

Defendant Allstate Indemnity Company, incorrectly identified as Allstate Insurance Company, ("Defendant Allstate"), respectfully petitions for removal to this Court of a state civil action pending in the Court of Common Pleas of Philadelphia County, Pennsylvania, and in support avers as follows:

1.      A Civil Action Complaint was filed on July 23, 2015 by Plaintiff Christopher Mills ("Plaintiff") against Defendant Allstate, which is pending in the Court of Common Pleas of Philadelphia County as No. 150702595. A copy of Plaintiff's Complaint is attached as Exhibit "A" and incorporated by reference.

2.      After Defendant Allstate was served with Plaintiff's Complaint on or about July 27, 2015, Defendant Allstate ascertained that the damages being claimed exceed $75,000.00.

3.      The Complaint contains two counts – the first appears to set forth a claim for Breach of Contract and the second appears to set forth a claim under Pennsylvania's Bad Faith statute.

4.      The *ad damnum* clause of Count I demands judgment "an amount not in excess of Fifty Thousand Dollars ($50,000.00) together with interest and costs."

5.      The *ad damnum* clause of Count II demands judgment "for punitive damages, counsel fees and costs together with interest on Plaintiff's claim, in an amount not in excess of Fifty Thousand Dollars ($50,000.00)".

6.      Plaintiff's Complaint seeks dwelling damages totaling $27,981.96.  See Exhibit "A".

7.      The state court where this action is pending is located in Philadelphia County, Pennsylvania, which is embraced within this judicial district.

8.      At the time of the filing of this action, Plaintiff's Complaint alleges that he was a resident of Philadelphia, Pennsylvania, and therefore, a citizen of Pennsylvania.  See Exhibit "A", paragraph 1.

9.      Defendant Allstate is an Illinois corporation with its principal place of business in Northbrook, Illinois and is therefore a citizen of a state other than Pennsylvania.  See Exhibit "A".

10.     Plaintiff's Complaint includes a count for Bad Faith and claims have been made for punitive damages and attorney fees, amongst other relief, which if awarded, could be $50,000.00, exclusive of interest and costs.

11.      As the dwelling damages claimed total $27,981.96, and the amount in controversy relative to the bad faith claim is $50,000.00, the damages in dispute in this case are at a minimum of $77,981.96.

12.     As recognized by the Honorable Norma Shapiro for the United States District Court for the Eastern District of Pennsylvania in the case of Wash v. State Farm Fire & Casualty Company, No. 91-4438 (E.D. PA 1991), "because Plaintiffs' stated a claim for punitive damages, it is not 'beyond a legal certainty' that the amount in controversy will be below $50,000.00", which was the diversity requirement at the time of Judge Shapiro's Order in Wash, supra.  A copy of Judge Shapiro's Order is attached hereto as Exhibit "B" and is incorporated herein by reference.

13.     Judge Juan R. Sánchez of the United States District Court for the Eastern District of Pennsylvania in Palmieri v. Allstate Insurance Company, Docket No. 06-4681 (December 4, 2006) held that "a 'reasonable reading of the rights being litigated,' *Angus v. Shiley Inc.* 989 F.2d 142,145 (3d Cir. 1993), in this case suggests the disputed amount of more than $22,000, a bad faith claim with punitive damages, attorney's fees and costs could easily exceed $75,000." Judge Sánchez's December 4, 2006 Order is attached as Exhibit "C" and incorporated by reference.

14.     Consequently, with alleged contractual damages totaling $27,981.96 and an attendant bad faith claim, the amount in controversy in this matter is with certainty in excess of the sum of $75,000.00, exclusive of interest and costs, such that the amount in controversy and the diversity requirements for federal diversity jurisdiction are satisfied and this court now has jurisdiction over this subject matter under and pursuant to 28 U.S.C. § 1332.

15.     Defendant Allstate first ascertained the amount in controversy upon receipt of Plaintiff's Complaint on or about July 27, 2015.

16.     This Notice is filed within thirty (30) days of Defendant Allstate's first indication that the damages could exceed $75,000.00.

**WHEREFORE,** Defendant Allstate respectfully requests that the statutory requirements, having been met, that the pending state action be moved to this Court.

Respectfully submitted,

By: /s/ Maria K. McGinty-Ferris
Maria K. McGinty-Ferris, Esquire
Attorney ID 92868
Curtin & Heefner LLP
250 North Pennsylvania Avenue
P. O. Box 217
Morrisville, PA 19067
215-736-2521

Date: August 26, 2015

1526985.1/49904

## AFFIDAVIT

I, Maria K. McGinty-Ferris, Esquire, being duly sworn according to law, do hereby depose and state that I am the attorney for Defendant, Allstate, the Petitioner in the foregoing Notice for Removal; that I have been duly authorized by the Petitioner to execute this Affidavit; that I am familiar with the facts involved in this matter, and that the allegations set forth in the foregoing Notice for Removal are true and correct to the best of my knowledge, information and belief.

_____
Maria K. McGinty-Ferris, Esquire

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| CHRISTOPHER MILLS | : | Civil Action No. |
| | : | |
| vs. | : | |
| | : | Jury Trial Demanded |
| ALLSTATE INSURANCE COMPANY | : | |
| | : | |

## <u>CERTIFICATION OF SERVICE</u>

    Maria K. McGinty-Ferris, Esquire, hereby certifies that on August 26, 2015, a true and correct copy of Defendant Allstate's Notice for Removal of Civil Action from State Court was served on the date listed below by placing a copy of the same in the United States Mail, First Class, postage prepaid to the following:

Scott R. Gallant, Esquire
1617 John F. Kennedy Boulevard
One Penn Center
Suite 1270
Philadelphia, PA 19103

CURTIN & HEEFNER LLP

Date:  <u>August 26, 2015</u>

By: <u>/s Maria K. McGinty-Ferris</u>
Maria K. McGinty-Ferris, Esquire
Attorney for Defendant Allstate

1526974.1/49904

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

CHRISTOPHER MILLS                        :        Civil Action No.
                                         :
         vs.                             :
                                         :        Jury Trial Demanded
ALLSTATE INSURANCE COMPANY               :
                                         :

## NOTICE OF REMOVAL

TO:      Scott R. Gallant, Esquire
         1617 John F. Kennedy Boulevard
         One Penn Center
         Suite 1270
         Philadelphia, PA 19103

PLEASE TAKE NOTICE that Defendant Allstate has this 26th day of August 2015, filed in this Court a verified Notice for Removal of the State Court Action now pending in the Court of Common Pleas of Philadelphia County, Pennsylvania, Docket Number 150702595.

PLEASE TAKE FURTHER NOTICE that a certified copy of the Notice of Removal will be filed with the Prothonotary of the Court of Common Pleas of Philadelphia County, Pennsylvania.

PLEASE BE ADVISED that by virtue of 28 U.S.C. Section 1446(f), the State action is now removed to this Court. The State Court has no further jurisdiction over this action and you should proceed no further in that Court or under its authority.

                                         CURTIN & HEEFNER LLP


Date: August 26, 2015                    By: /s/ Maria K. McGinty-Ferris
                                         Maria K. McGinty-Ferris, Esquire
                                         Attorneys for Defendant Allstate
                                         250 N. Pennsylvania Avenue
                                         Morrisville, PA 19067
                                         (215) 736-2521


1526977.1/49904

# EXHIBIT A

# GALLANT & PARLOW, P.C.

*attorneys at law*

ONE PENN CENTER • SUITE 1270
1617 JOHN F. KENNEDY BOULEVARD
PHILADELPHIA, PA 19103

TELEPHONE: (215) 568-2900
FAX: (215) 568-2901

email: sgallant@gallantparlow.com

SCOTT R. GALLANT*
MICHAEL K. PARLOW
DAVID S. BERGSTRALH*
MICHAEL N. HADGIS*
PAUL G. LANG

*ALSO ADMITTED IN NJ

FILE NO.:

BUCKS COUNTY OFFICE
3818 HULMEVILLE ROAD
BENSALEM, PA 19020
TELEPHONE: (215) 639-4400
FAX: (215) 639-4406

NEW JERSEY OFFICE
411 ROUTE 70 EAST • SUITE 200
CHERRY HILL, NJ 08034
TELEPHONE: (856) 489-0600
FAX: (856) 482-5651

6341

July 23, 2015

INTAKE UNIT

JUL 27 2015

**CERTIFIED MAIL RRR**
**7013 1710 0002 2177 1536**

Allstate Insurance Company
2775 Sanders Road
Northbrook, IL 60062-6127

**RE:**   *Christopher Mills v. Allstate Insurance Company*
*Philadelphia County, July Term, 2015, No. 2595*

Dear Sir/Madam:

Enclosed please find a Civil Action Complaint, which has been filed against you in the above-referenced matter. I would advise you to forward this document to your attorney immediately as it requires an Answer within thirty (30) days. If you would like to discuss an amicable resolution of this matter, please do not hesitate to contact me.

Thank you for your attention to this matter.

Very truly yours,
GALLANT & PARLOW, P.C.

SCOTT R. GALLANT

SRG/kc
Enclosure

Mills - D/L 7/27/14
0114

Court of Common Pleas of Philadelphia County
Trial Division

# Civil Cover Sheet

| For Prothonotary Use Only (Docket Number) |
| --- |
| **JULY 2015** |
| E-Filing Number: 1507047307   **002595** |

| PLAINTIFF'S NAME | DEFENDANT'S NAME |
| --- | --- |
| CHRISTOPHER MILLS | ALLSTATE INSURANCE COMPANY |

| PLAINTIFF'S ADDRESS | DEFENDANT'S ADDRESS |
| --- | --- |
| 2350 78TH AVENUE<br>PHILADELPHIA PA 19150 | 2775 SANDERS ROAD<br>NORTHBROOK IL 60062-6127 |

| PLAINTIFF'S NAME | DEFENDANT'S NAME |
| --- | --- |

| PLAINTIFF'S ADDRESS | DEFENDANT'S ADDRESS |
| --- | --- |

| PLAINTIFF'S NAME | DEFENDANT'S NAME |
| --- | --- |

| PLAINTIFF'S ADDRESS | DEFENDANT'S ADDRESS |
| --- | --- |

| TOTAL NUMBER OF PLAINTIFFS | TOTAL NUMBER OF DEFENDANTS | COMMENCEMENT OF ACTION |
| --- | --- | --- |
| 1 | 1 | ☒ Complaint   ☐ Petition Action   ☐ Notice of Appeal<br>☐ Writ of Summons   ☐ Transfer From Other Jurisdictions |

| AMOUNT IN CONTROVERSY | COURT PROGRAMS | | |
| --- | --- | --- | --- |
| ☒ $50,000.00 or less<br>☐ More than $50,000.00 | ☒ Arbitration<br>☐ Jury<br>☐ Non-Jury<br>☐ Other: | ☐ Mass Tort<br>☐ Savings Action<br>☒ Petition | ☐ Commerce<br>☐ Minor Court Appeal<br>☐ Statutory Appeals | ☐ Settlement<br>☐ Minors<br>☐ W/D/Survival |

CASE TYPE AND CODE

10 - CONTRACTS OTHER

STATUTORY BASIS FOR CAUSE OF ACTION

| RELATED PENDING CASES (LIST BY CASE CAPTION AND DOCKET NUMBER) | FILED<br>PRO PROTHY<br>JUL 23 2015<br>K. EDWARDS | IS CASE SUBJECT TO<br>COORDINATION ORDER?<br>YES        NO |
| --- | --- | --- |

TO THE PROTHONOTARY:

Kindly enter my appearance on behalf of Plaintiff/Petitioner/Appellant: CHRISTOPHER MILLS

Papers may be served at the address set forth below.

| NAME OF PLAINTIFF'S/PETITIONER'S/APPELLANT'S ATTORNEY | ADDRESS |
| --- | --- |
| SCOTT R. GALLANT | GALLANT & PARLOW P.C.<br>ONE PENN CENTER, SUITE 1270<br>1617 JOHN F. KENNEDY BOULEVARD<br>PHILADELPHIA PA 19103 |

| PHONE NUMBER | FAX NUMBER | |
| --- | --- | --- |
| (215)568-2900 | (215)568-2901 | |

| SUPREME COURT IDENTIFICATION NO. | E-MAIL ADDRESS |
| --- | --- |
| 69676 | sgallant@gallantparlow.com |

| SIGNATURE OF FILING ATTORNEY OR PARTY | DATE SUBMITTED |
| --- | --- |
| SCOTT GALLANT | Thursday, July 23, 2015, 10:46 am |

FINAL COPY (Approved by the Prothonotary Clerk)

USTED ESTA ORDENADO COMPARECER EN Arbitration Hearing 1880 JFK Blvd. 5th fl. at 09:15 AM - 04/20/2016
You must still comply with the notice below. USTED TODAVIA DEBE CUJPLIR CON EL AVISO PARA DEFENDERSE.
This matter will be heard by a Board of Arbitrators at the time, date and place specified but, if one or more parties is not present
at the hearing, the matter may be heard at the same time and date before a judge of the court without the absent party or parties.
There is no right to a trial denovo on appeal from a decision entered by a Judge.

GALLANT & PARLOW, P.C.
By: SCOTT P. GALLANT, ESQUIRE
Identification No. 69676
One Penn Center, Suite 1270
1617 John F. Kennedy Boulevard
Philadelphia, PA  19103
sgallant@gallantparlow.com
(215) 568-2900

IN ARBITRATION

ASSESSMENT OF DAMAGES and Attested by
HEARING REQUIRED

Attorney for Plaintiff

---

CHRISTOPHER MILLS                              :     PHILADELPHIA COUNTY
2350 78th Avenue                               :     COURT OF COMMON PLEAS
Philadelphia, PA 19150                         :
                                               :     JULY TERM, 2015
              v.                               :
                                               :     NO.
ALLSTATE INSURANCE COMPANY                     :
2775 Sanders Road                              :
Northbrook, IL 60062-6127                      :

---

## CIVIL ACTION

### NOTICE

You have been sued in court. If you wish to defend against
the claims set forth in the following pages, you must take
action within twenty (20) days after this complaint and notice
are served, by entering a written appearance personally or by
attorney and filing in writing with the court your defenses or
objections to the claims set forth against you. You are warned
that if you fail to do so the case may proceed without you and
judgment may be entered against you by the court without
further notice for any money claimed in the complaint or for
any other claim or relief requested by the plaintiff. You may
lose money or property or other rights important to you.
You should take this paper to your lawyer at once. If you
do not have a lawyer or cannot afford one, go to or telephone
the office set forth below to find out where you can get legal help.

### AVISO

Le han demandado a usted en la corte. Si usted quiere
defenderse de estas demandas expuestas en las páginas
siguientes, usted tiene veinte (20) días de plazo al partir
de la fecha de la demanda y la notificación. Hace falta
asentar una comparencia escrita o en persona o a
entregar a la corte en forma con un abogado y escrita
sus defensas o sus objectiones a las demandas en contra de
su persona. Sea avisado que si usted no se defiende, la
corte tomará medidas y puede continuar la demandante y
la demanda en contra suya sin previo aviso o notificación.
Además, la corte puede decidir a favor del demandante y
requiere que usted cumpla con todas las provisiones de esta
demanda. Usted puede perder dinero o sus propiedades u
otros derechos importantes para usted.
INMEDIATAMENTE. SI NO TIENE ABOGADO O
SINO TIENE EL DINERO SUFICIENTE DE PAGAR
TAL SERVICO, VAYA EN PERSONA O LLAME POR
TELÉFONO A LA OFICINA CUYA DIRECCIÓN SE
ENCUENTRA ESCRITA ABAJO PARA AVERIGUAR
DONDE SE PUEDE CONSEGUIR ASISTENCIA
LEGAL.

*PHILADELPHIA COUNTY BAR ASSOCIATION*
*LAWYER REFERRAL AND INFORMATION SERVICE*
*One Reading Center*
*PHILADELPHIA, PENNSYLVANIA 19107*
*TELEPHONE: (215) 238-6333*

Case ID: 150702595

**GALLANT & PARLOW, P.C.**
By:  SCOTT R. GALLANT, ESQUIRE
Identification No. 69676
One Penn Center, Suite 1270
1617 John F. Kennedy Boulevard
Philadelphia, PA  19103
sgallant@gallantparlow.com
(215) 568-2900

IN ARBITRATION
ASSESSMENT OF DAMAGES
HEARING REQUIRED


Attorney for Plaintiff

---

CHRISTOPHER MILLS
2350 78th Avenue
Philadelphia, PA 19150

        v.

ALLSTATE INSURANCE COMPANY
2775 Sanders Road
Northbrook, IL 60062-6127

:
:
:
:
:
:
:
:
:
:
:
:

PHILADELPHIA COUNTY
COURT OF COMMON PLEAS

JULY TERM, 2015

NO.

---

### CIVIL ACTION
### (1C.  Contracts;  1J.  Bad Faith)

1.      Plaintiff, Christopher Mills, is an adult individual residing at the address as set forth above.

2.      Defendant, Allstate Insurance Company, is a corporation, incorporation, company, limited liability company, or other similar corporate entity duly organized and existing and licensed to issue policies of insurance in the Commonwealth of Pennsylvania and maintains its principal place of business at the address set forth above.

3.      Defendant regularly conducts business in the City and County of Philadelphia.

4.      Defendant, in its regular course of business, issued to Plaintiff a policy of insurance, Policy No. 908405675 covering Plaintiff's premises located at 2350 78th Avenue, Philadelphia, PA 19150.   Plaintiff is not in possession of the entire policy and it is alleged that said policy is in the possession of Defendant.

5.      At all times material hereto, Defendant was acting either individually or through its duly authorized agents, servants, workmen or employees, who were acting within the course and scope of their employment and on the business of said employer.

Case ID: 150702595

6.  On or July 27, 2014, while said policy of insurance was in full force and effect, Plaintiff suffered a sudden and accidental direct physical loss due to smoke and soot damage at the insured premises, resulting in damage to the insured premises in those areas and to the extent set forth in the Estimate of Loss of Metro Public Adjustment, Inc., a true and correct copy of which is attached hereto, made part hereof, and collectively marked Exhibit "A".

7.  Notice of Plaintiff's covered loss was given to Defendant in a prompt and timely manner and Plaintiff has done and otherwise performed all things required of him under the policy of insurance issued by Defendant, including cooperating with Defendant's investigation; mitigating damages where reasonable, required and/or possible; providing Defendant with all available information and complying with all conditions precedent.

8.  Defendant, despite demand for benefits under its policy of insurance has failed and refused to pay to Plaintiff those benefits due and owing under said policy of insurance.

9.  Solely as a result of Defendant's failure and refusal to pay benefits to Plaintiff as required under the aforementioned policy of insurance, as well as the mishandling of Plaintiff's claim, Plaintiff has suffered loss and damage in an amount not in excess of Fifty Thousand Dollars ($50,000.00).

## COUNT I - BREACH OF CONTRACT

10.  Plaintiff incorporates by reference herein the facts and allegations contained in the preceding paragraphs as though same were set forth herein at length.

11.  Defendant has breached its contractual obligations to pay benefits to Plaintiff for a loss covered under Defendant's policy of insurance.

WHEREFORE, Plaintiff, Christopher Mills, demands judgment against Defendant, Allstate Insurance Company, in an amount not in excess of Fifty Thousand Dollars ($50,000.00) together with interest and costs.

Case ID: 150702595

**Mills - D/L 7/27/14
0118**

## COUNT II - BAD FAITH

12.    Plaintiff incorporates by reference herein the facts and allegations contained in the preceding paragraphs as though same were set forth herein at length.

13.    Defendant has engaged in Bad Faith conduct toward Plaintiff and has treated Plaintiff unreasonably and unfairly with respect to its adjustment of Plaintiff's covered loss, in violation of 42 Pa. C.S.A. § 8371.

14.    In furtherance of its bad faith and wrongful denial and refusal to pay benefits for Plaintiff's covered loss, Defendant, acting by and through its duly authorized agents, servants, workmen or employees, has engaged in the following conduct:

(a)    in forwarding correspondence to Plaintiff and/or Plaintiff's representative under date of August 18, 2014, representing to Plaintiff and/or Plaintiff's representatives that his claim was not, in fact, covered under Defendant's policy of insurance when Defendant knew or should have known that such representation was false and misleading.

(b)    in failing to effectuate a prompt, fair and equitable settlement of Plaintiff's claim when its liability under the policy became reasonably clear;

(c)    in misrepresenting pertinent facts or policy or contract provisions relating to the coverages at issue;

(d)    in treating the Plaintiff with reckless indifference and disregard under the circumstances;

(e)    in not having a reasonable basis for denying Plaintiff's benefits under the policy and in knowingly or recklessly disregarding its lack of reasonable basis when it denied Plaintiff's claim;

(f)    in interpreting ambiguous terms, provisions and/or conditions of the aforementioned policy in its favor and against Plaintiff.

15.    Solely as a result of Defendant's bad faith misconduct as aforesaid, Plaintiff has

Case ID: 150702595

been required to obtain counsel to commence the present action to recover benefits due and owing under the policy of insurance issued by Defendant for Plaintiff's covered loss, and has incurred costs and other expenses in connection with said claim.

WHEREFORE, Plaintiff, Christopher Mills, demands judgment against Defendant, Allstate Insurance Company, for punitive damages, counsel fees and costs, together with interest on Plaintiff's claim, in an amount not in excess of Fifty Thousand Dollars ($50,000.00).

GALLANT & PARLOW, P.C.

BY: _____/s/_____
SCOTT R. GALLANT, ESQUIRE
Attorney for Plaintiff

Date: July 23, 2015

Case ID: 150702595

Mills - D/L 7/27/14
0120

## VERIFICATION

The undersigned, having read the attached document, verifies that the within document is based on information furnished to counsel, which information has been gathered by counsel in the course of this lawsuit. The language of the document is that of counsel and not of signer. Signer verifies that he/she has read the within document and that it is true and correct to the best of signer's knowledge, information and belief. To the extent that the contents of the document are that of counsel, verifier has relied upon counsel in taking this Verification. This Verification is made subject to the penalties of 18 Pa. C.S.A. §4904 relating to unsworn falsification to authorities.

X _____
CHRISTOPHER MILLS

**FILE NO.:  6341**

Case ID: 150702595

**Mills - D/L 7/27/14**
**0121**

# EXHIBIT A

Case ID: 150702595

Mills - D/L 7/27/14
0122



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com

| | |
|---|---|
| Insured: | Christopher Mills |
| Property: | 2350 78th Ave |
| | Philadelphia, PA 19150 |

| | | | |
|---|---|---|---|
| Estimator: | Kharee Shorter | Cellular: | (215) 990-7842 |
| Business: | 3551 Bristol Pike | E-mail: | kshorter@metropa.com |
| | Bensalem, PA 19020 | | |

Claim Number: 0337145980      Policy Number: 000908405675      Type of Loss: Smoke

| | | | |
|---|---|---|---|
| Date of Loss: | 7/27/2014 | Date Received: | 7/29/2014 |
| Date Inspected: | 8/7/2014 | Date Entered: | 8/10/2014 4:35 PM |

| | |
|---|---|
| Price List: | PAPH8X_JUN15 |
| | Restoration/Service/Remodel |
| Estimate: | MILLS2014070949 |

The following estimate is only an approximation of the damages suffered, or expenses incurred, by the insured. No warranty or representation with regard to the accuracy of the estimate is expressed or implied and none should be inferred. The actual damages suffered, or expenses incurred, could be higher or lower than the estimate, even significantly, depending on variances in a number of factors affecting the estimate and the accuracy of the information and assumptions upon which the estimate is based. The estimate is based upon, among other things: information provided to us by the insured; our own observations; measurements taken by our own representatives, the insured and others engaged by the insured; as well as certain assumptions made by us. Many factors may effect the amount of the estimate where compensation has already been received by the insured for the damage, and with regard to which payment we were not informed; the cost of one contractor varying from another contractor as a result of a number of factors, including, without limitation, the quality of the work, the quality of the materials, or warranties provided by such contractors; damages that were not observed at the time the estimate was rendered because of a lack of accessibility or weather; and all other factors beyond our reasonable control. This estimate has been calculated for informational purposes only, and is based upon our good faith belief as the damages suffered or expenses incurred as a result of the particular loss, and only represents one opinion as to the method of repair, restoration, or replacement. Any reliance on the estimate is at your own risk and you agree to hold Metro Public Adjustment, Inc., its representatives, employees, agents, officers, and principals harmless in the event of such reliance.

Copyright 2015 Metro Public Adjustment, Inc.

Case ID: 150702595



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com

MILLS2014070949

Second Level



Rear Bedroom                                                                    Height: 8'

| 434.67 SF Walls | 145.54 SF Ceiling |
| 580.20 SF Walls & Ceiling | 145.54 SF Floor |
| 16.17 SY Flooring | 54.33 LF Floor Perimeter |
| 54.33 LF Ceil. Perimeter | |

| Door | 2' 6" X 6' 8" | Opens into HALLWAY |
| Window | 2' 4" X 5' | Opens into Exterior |
| Window | 2' 4" X 5' | Opens into Exterior |

Subroom: Closet (1)                                                            Height: 8'

| 109.32 SF Walls | 11.60 SF Ceiling |
| 120.91 SF Walls & Ceiling | 11.60 SF Floor |
| 1.29 SY Flooring | 13.66 LF Floor Perimeter |
| 13.66 LF Ceil. Perimeter | |

Door                2' 6" X 6' 8"          Opens into REAR_BEDROOM

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 1. Clean the walls and ceiling | 701.12 SF | 0.00 | 0.26 | 18.12 | 36.58 | 236.99 |
| 2. Clean window unit (per side) 10 - 20 SF | 2.00 EA | 0.00 | 10.71 | 2.05 | 4.28 | 27.75 |
| 3. Clean door / window opening (per side) | 4.00 EA | 0.00 | 9.24 | 3.56 | 7.40 | 47.92 |
| 4. Clean door (per side) | 3.00 EA | 0.00 | 5.14 | 1.53 | 3.08 | 20.03 |
| 5. Clean door hardware | 2.00 EA | 0.00 | 4.75 | 0.93 | 1.90 | 12.33 |
| 6. Clean light fixture | 1.00 EA | 0.00 | 7.53 | 0.72 | 1.50 | 9.75 |
| 7. Clean window blind - horizontal or vertical | 1.00 SF | 0.00 | 0.92 | 0.08 | 0.18 | 1.18 |
| 8. In-wall speaker - Detach & reset | 4.00 EA | 0.00 | 16.10 | 0.00 | 12.88 | 77.28 |
| 9. Clean stereo - components - speakers - int. & ext. | 4.00 EA | 0.00 | 68.08 | 27.16 | 54.64 | 354.12 |
| 10. Clean radiator cover | 2.00 EA | 0.00 | 8.60 | 1.67 | 3.44 | 22.31 |
| 11. Radiator cover - Detach & reset | 4.67 LF | 0.00 | 7.04 | 0.00 | 6.58 | 39.46 |
| 12. Clean radiator unit | 2.00 EA | 0.00 | 24.99 | 4.81 | 10.00 | 64.79 |

MILLS2014070949                                      6/23/2015          Page: 2



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com

### CONTINUED - Rear Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 13. Clean closet organizer and rod | 1.00 EA | 0.00 | 26.96 | 2.67 | 5.42 | 35.05 |
| 14. Floor protection - self-adhesive plastic film | 157.13 SF | 0.40 | 0.00 | 1.63 | 12.90 | 77.38 |
| 15. Mask and prep for paint - plastic, paper, tape (per LF) | 76.83 LF | 0.00 | 1.03 | 1.41 | 16.10 | 96.64 |
| 16. Seal the walls and ceiling w/oil based/hybrid stain blocker - one coat | 701.12 SF | 0.00 | 0.50 | 5.05 | 71.14 | 426.75 |
| 17. Paint the walls and ceiling - two coats | 701.12 SF | 0.00 | 0.69 | 11.22 | 99.00 | 593.99 |
| 18. Paint door/window trim & jamb - 2 coats (per side) | 5.00 EA | 0.00 | 22.99 | 1.59 | 23.32 | 139.86 |
| 19. Paint door slab only - 2 coats (per side) | 5.00 EA | 0.00 | 23.15 | 2.66 | 23.70 | 142.11 |
| 20. Seal & paint baseboard w/cap &/or shoe - three coats | 68.00 LF | 0.00 | 1.80 | 1.58 | 24.80 | 148.78 |
| 21. Light fixture - Detach & reset | 1.00 EA | 0.00 | 44.59 | 0.00 | 8.92 | 53.51 |
| 22. Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 0.00 | 27.51 | 0.00 | 5.50 | 33.01 |
| 23. Clean floor and seal - wood | 157.13 SF | 0.00 | 0.52 | 8.95 | 16.54 | 107.20 |
| 24. Deodorize building - Hot thermal fog | 1,257.06 CF | 0.00 | 0.05 | 6.04 | 12.58 | 81.47 |

| Totals: Rear Bedroom | | | | 103.43 | 462.38 | 2,849.66 |
|---|---|---|---|---|---|---|



| Middle Bedroom | | Height: 8' |
|---|---|---|
| 375.94 SF Walls | | 141.30 SF Ceiling |
| 517.24 SF Walls & Ceiling | | 141.30 SF Floor |
| 15.70 SY Flooring | | 46.99 LF Floor Perimeter |
| 46.99 LF Ceil. Perimeter | | |

| Window | 2' 4" X 5' | Opens into Exterior |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into HALLWAY |

MILLS2014070949

6/23/2015          Page: 3

Case ID: 150702595

**Mills - D/L 7/27/14**
**0125**



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com

CONTINUED - Middle Bedroom

Bathroom



| Subroom: Closet (2) | Height: 8' |
|---|---|
| 79.25 SF Walls | 5.96 SF Ceiling |
| 85.21 SF Walls & Ceiling | 5.96 SF Floor |
| 0.66 SY Flooring | 9.91 LF Floor Perimeter |
| 9.91 LF Ceil. Perimeter | |

| Door | 2' 6" X 6' 8" | Opens into MIDDLE_BEDRO |

| Subroom: Closet (1) | Height: 8' |
|---|---|
| 131.42 SF Walls | 16.69 SF Ceiling |
| 148.11 SF Walls & Ceiling | 16.69 SF Floor |
| 1.85 SY Flooring | 16.43 LF Floor Perimeter |
| 16.43 LF Ceil. Perimeter | |

| Door | 2' 6" X 6' 8" | Opens into MIDDLE_BEDRO |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 25. Clean the walls and ceiling | 750.56 SF | 0.00 | 0.26 | 19.39 | 39.16 | 253.70 |
| 26. Clean window unit (per side) 10 - 20 SF | 1.00 EA | 0.00 | 10.71 | 1.03 | 2.14 | 13.88 |
| 27. Clean door / window opening (per side) | 5.00 EA | 0.00 | 9.24 | 4.45 | 9.24 | 59.89 |
| 28. Clean door (per side) | 5.00 EA | 0.00 | 5.14 | 2.53 | 5.16 | 33.39 |
| 29. Clean door hardware | 3.00 EA | 0.00 | 4.75 | 1.41 | 2.86 | 18.52 |
| 30. Clean light fixture | 1.00 EA | 0.00 | 7.53 | 0.72 | 1.50 | 9.75 |
| 31. Clean window blind - horizontal or vertical | 1.00 SF | 0.00 | 0.92 | 0.08 | 0.18 | 1.18 |
| 32. Clean radiator cover | 1.00 EA | 0.00 | 8.60 | 0.83 | 1.72 | 11.15 |
| 33. Radiator cover - Detach & reset | 2.33 LF | 0.00 | 7.04 | 0.00 | 3.28 | 19.68 |
| 34. Clean radiator unit | 1.00 EA | 0.00 | 24.99 | 2.40 | 5.00 | 32.39 |
| 35. Clean closet organizer and rod | 2.00 EA | 0.00 | 26.96 | 5.36 | 10.82 | 70.10 |
| 36. Floor protection - self-adhesive plastic film | 163.95 SF | 0.40 | 0.00 | 1.70 | 13.46 | 80.74 |
| 37. Mask and prep for paint - plastic, paper, tape (per LF) | 93.83 LF | 0.00 | 1.03 | 1.73 | 19.66 | 118.03 |
| 38. Seal the walls and ceiling w/oil based/hybrid stain blocker - one coat | 750.56 SF | 0.00 | 0.50 | 5.40 | 76.14 | 456.82 |

MILLS2014070949                                          6/23/2015          Page: 4

Case ID: 150702595

**Mills - D/L 7/27/14**
**0126**



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com

### CONTINUED - Middle Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 39. Paint the walls and ceiling - two coats | 750.56 SF | 0.00 | 0.69 | 12.01 | 105.98 | 635.88 |
| 40. Paint door/window trim & jamb - 2 coats (per side) | 4.00 EA | 0.00 | 22.99 | 1.27 | 18.66 | 111.89 |
| 41. Paint door slab only - 2 coats (per side) | 5.00 EA | 0.00 | 23.15 | 2.66 | 23.70 | 142.11 |
| 42. Seal & paint baseboard w/cap &/or shoe - three coats | 73.33 LF | 0.00 | 1.80 | 1.70 | 26.74 | 160.43 |
| 43. Light fixture - Detach & reset | 1.00 EA | 0.00 | 44.59 | 0.00 | 8.92 | 53.51 |
| 44. Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 0.00 | 27.51 | 0.00 | 5.50 | 33.01 |
| 45. Clean floor and seal - wood | 163.95 SF | 0.00 | 0.52 | 9.33 | 17.28 | 111.86 |
| 46. Deodorize building - Hot thermal fog | 1,311.60 CF | 0.00 | 0.05 | 6.30 | 13.12 | 85.00 |
| | | | | 80.30 | 410.22 | 2,512.91 |

Totals: Middle Bedroom



**Bathroom**                                                                 Height: 8'

| | |
|---|---|
| 198.67 SF Walls | 44.02 SF Ceiling |
| 242.69 SF Walls & Ceiling | 44.02 SF Floor |
| 4.89 SY Flooring | 24.83 LF Floor Perimeter |
| 24.83 LF Ceil. Perimeter | |

**Door**              2' 6" X 6' 8"              Opens into HALLWAY



**Subroom: Shower (1)**                                                      Height: 8'

| | |
|---|---|
| 62.67 SF Walls | 6.44 SF Ceiling |
| 69.11 SF Walls & Ceiling | 6.44 SF Floor |
| 0.72 SY Flooring | 7.83 LF Floor Perimeter |
| 7.83 LF Ceil. Perimeter | |

**Missing Wall**              2' 8" X 8'              Opens into BATHROOM

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 47. Clean more than the ceiling | 212.47 SF | 0.00 | 0.26 | 5.49 | 11.08 | 71.81 |
| 48. Clean roof window or skylight | 1.00 EA | 0.00 | 23.99 | 2.30 | 4.80 | 31.09 |
| 49. Clean ceramic tile | 193.33 SF | 0.00 | 0.38 | 7.22 | 14.74 | 95.43 |

MILLS2014070949                                              6/23/2015          Page: 5

Case ID: 150702595



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com

### CONTINUED - Bathroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 50. Clean light fixture | 2.00 EA | 0.00 | 7.53 | 1.46 | 3.02 | 19.54 |
| 51. Clean medicine cabinet | 1.00 EA | 0.00 | 10.01 | 0.96 | 2.00 | 12.97 |
| 52. Clean vanity - inside and out | 1.58 LF | 0.00 | 9.39 | 1.44 | 2.96 | 19.24 |
| 53. Clean toilet | 1.00 EA | 0.00 | 15.52 | 1.49 | 3.10 | 20.11 |
| 54. Clean radiator cover | 1.00 EA | 0.00 | 8.60 | 0.83 | 1.72 | 11.15 |
| 55. Radiator cover - Detach & reset | 1.58 LF | 0.00 | 7.04 | 0.00 | 2.22 | 13.34 |
| 56. Clean radiator unit | 1.00 EA | 0.00 | 24.99 | 2.40 | 5.00 | 32.39 |
| 57. Clean toilet seat | 1.00 EA | 0.00 | 3.34 | 0.32 | 0.66 | 4.32 |
| 58. Clean sink and faucet | 1.00 EA | 0.00 | 12.30 | 1.18 | 2.46 | 15.94 |
| 59. Clean tub / shower faucet | 1.00 EA | 0.00 | 10.00 | 0.96 | 2.00 | 12.96 |
| 60. Clean toilet paper dispenser | 1.00 EA | 0.00 | 5.01 | 0.48 | 1.00 | 6.49 |
| 61. Clean shower curtain rod | 1.00 EA | 0.00 | 5.00 | 0.48 | 1.00 | 6.48 |
| 62. Clean tub | 1.00 EA | 0.00 | 15.01 | 1.44 | 3.00 | 19.45 |
| 63. Clean door / window opening (per side) | 1.00 EA | 0.00 | 9.24 | 0.89 | 1.84 | 11.97 |
| 64. Clean door (per side) | 1.00 EA | 0.00 | 5.14 | 0.50 | 1.02 | 6.66 |
| 65. Clean door hardware | 1.00 EA | 0.00 | 4.75 | 0.47 | 0.96 | 6.18 |
| 66. Floor protection - self-adhesive plastic film | 50.47 SF | 0.40 | 0.00 | 0.52 | 4.14 | 24.85 |
| 67. Mask and prep for paint - plastic, paper, tape (per LF) | 48.50 LF | 0.00 | 1.03 | 0.89 | 10.18 | 61.03 |
| 68. Seal more than the ceiling w/latex based stain blocker - one coat | 212.47 SF | 0.00 | 0.46 | 1.19 | 19.78 | 118.71 |
| 69. Paint more than the ceiling - two coats | 212.47 SF | 0.00 | 0.69 | 3.40 | 30.00 | 180.00 |
| 70. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 0.00 | 22.99 | 0.32 | 4.66 | 27.97 |
| 71. Paint door slab only - 2 coats (per side) | 1.00 EA | 0.00 | 23.15 | 0.53 | 4.74 | 28.42 |
| 72. Light fixture - Detach & reset | 2.00 EA | 0.00 | 44.59 | 0.00 | 17.84 | 107.02 |
| 73. Contents - move out then reset - Small room | 1.00 EA | 0.00 | 31.54 | 0.00 | 6.30 | 37.84 |
| 74. Deodorize building - Hot thermal fog | 403.72 CF | 0.00 | 0.05 | 1.94 | 4.04 | 26.17 |

| Totals: Bathroom | | | | 39.10 | 166.26 | 1,029.53 |

MILLS2014070949                    6/23/2015          Page: 6

Case ID: 150702595



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com



**Master Bedroom**                                                                 Height: 8'

| | |
|---|---|
| 454.08 SF Walls | 203.68 SF Ceiling |
| 657.76 SF Walls & Ceiling | 203.68 SF Floor |
| 22.63 SY Flooring | 56.76 LF Floor Perimeter |
| 56.76 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Window | 2' 4" X 5' | Opens into Exterior |
| Window | 2' 4" X 5' | Opens into Exterior |
| Door | 2' 6" X 6' 8" | Opens into HALLWAY |



**Subroom: Closet (3)**                                                             Height: 8'

| | |
|---|---|
| 85.32 SF Walls | 7.06 SF Ceiling |
| 92.38 SF Walls & Ceiling | 7.06 SF Floor |
| 0.78 SY Flooring | 10.66 LF Floor Perimeter |
| 10.66 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into MASTER_BEDRO |



**Subroom: Closet (2)**                                                             Height: 8'

| | |
|---|---|
| 78.07 SF Walls | 5.24 SF Ceiling |
| 83.31 SF Walls & Ceiling | 5.24 SF Floor |
| 0.58 SY Flooring | 9.76 LF Floor Perimeter |
| 9.76 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into MASTER_BEDRO |



**Subroom: Closet (1)**                                                             Height: 8'

| | |
|---|---|
| 78.57 SF Walls | 5.28 SF Ceiling |
| 83.84 SF Walls & Ceiling | 5.28 SF Floor |
| 0.59 SY Flooring | 9.82 LF Floor Perimeter |
| 9.82 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 3" | Opens into MASTER_BEDRO |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 75. Clean the walls and ceiling | 917.29 SF | 0.00 | 0.26 | 23.70 | 47.84 | 310.04 |

**Mills - D/L 7/27/14**
**0129**



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com

CONTINUED - Master Bedroom

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 76. Clean window unit (per side) 10 - 20 SF | 2.00 EA | 0.00 | 10.71 | 2.05 | 4.28 | 27.75 |
| 77. Clean door / window opening (per side) | 7.00 EA | 0.00 | 9.24 | 6.24 | 12.94 | 83.86 |
| 78. Clean door (per side) | 7.00 EA | 0.00 | 5.14 | 3.54 | 7.22 | 46.74 |
| 79. Clean door hardware | 4.00 EA | 0.00 | 4.75 | 1.87 | 3.82 | 24.69 |
| 80. Clean ceiling fan and light | 1.00 EA | 0.00 | 18.46 | 1.78 | 3.70 | 23.94 |
| 81. Clean window blind - horizontal or vertical | 2.00 SF | 0.00 | 0.92 | 0.18 | 0.36 | 2.38 |
| 82. Clean smoke detector | 4.00 EA | 0.00 | 4.44 | 1.70 | 3.56 | 23.02 |
| 83. Clean radiator cover | 1.00 EA | 0.00 | 8.60 | 0.83 | 1.72 | 11.15 |
| 84. Radiator cover - Detach & reset | 6.58 LF | 0.00 | 7.04 | 0.00 | 9.26 | 55.58 |
| 85. Clean radiator unit | 1.00 EA | 0.00 | 24.99 | 2.40 | 5.00 | 32.39 |
| 86. Clean closet organizer and rod | 3.00 EA | 0.00 | 26.96 | 8.04 | 16.24 | 105.16 |
| 87. Floor protection - self-adhesive plastic film | 221.25 SF | 0.40 | 0.00 | 2.30 | 18.16 | 108.96 |
| 88. Mask and prep for paint - plastic, paper, tape (per LF) | 140.17 LF | 0.00 | 1.03 | 2.58 | 29.40 | 176.36 |
| 89. Seal the walls and ceiling w/oil based/hybrid stain blocker - one coat | 917.29 SF | 0.00 | 0.50 | 6.60 | 93.06 | 558.31 |
| 90. Paint the walls and ceiling - two coats | 917.29 SF | 0.00 | 0.69 | 14.68 | 129.52 | 777.13 |
| 91. Paint door/window trim & jamb - 2 coats (per side) | 6.00 EA | 0.00 | 22.99 | 1.91 | 27.96 | 167.81 |
| 92. Paint door slab only - 2 coats (per side) | 7.00 EA | 0.00 | 23.15 | 3.72 | 33.16 | 198.93 |
| 93. Seal & paint baseboard w/cap &/or shoe - three coats | 87.00 LF | 0.00 | 1.80 | 2.02 | 31.72 | 190.34 |
| 94. Ceiling fan - Detach & reset | 1.00 EA | 0.00 | 158.81 | 0.00 | 31.76 | 190.57 |
| 95. Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 0.00 | 27.51 | 0.00 | 5.50 | 33.01 |
| 96. Clean floor and seal - wood | 221.25 SF | 0.00 | 0.52 | 12.60 | 23.30 | 150.95 |
| 97. Deodorize building - Hot thermal fog | 1,769.99 CF | 0.00 | 0.05 | 8.50 | 17.70 | 114.70 |

| Totals: Master Bedroom | | | | 107.24 | 557.18 | 3,413.77 |

MILLS2014070949                                           6/23/2015          Page: 8

**Mills - D/L 7/27/14
0130**



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com

| Hallway | | | Height: 8' |
|---|---|---|---|
| | 406.99 SF Walls | 89.43 SF Ceiling | |
| | 496.43 SF Walls & Ceiling | 89.43 SF Floor | |
| | 9.94 SY Flooring | 50.87 LF Floor Perimeter | |
| | 50.87 LF Ceil. Perimeter | | |

| Door | 2' 6" X 6' 8" | Opens into MASTER_BEDRO |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into BATHROOM |
| Door | 2' 6" X 6' 8" | Opens into MIDDLE_BEDRO |
| Door | 2' 6" X 6' 8" | Opens into REAR_BEDROOM |

| Subroom: Closet (1) | | | Height: 8' |
|---|---|---|---|
| | 49.67 SF Walls | 1.62 SF Ceiling | |
| | 51.29 SF Walls & Ceiling | 1.62 SF Floor | |
| | 0.18 SY Flooring | 6.21 LF Floor Perimeter | |
| | 6.21 LF Ceil. Perimeter | | |

| Door | 1' 11" X 6' 8" | Opens into HALLWAY |
|---|---|---|

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 98. Clean the walls and ceiling | 547.72 SF | 0.00 | 0.26 | 14.16 | 28.56 | 185.13 |
| 99. Clean door / window opening (per side) | 6.00 EA | 0.00 | 9.24 | 5.34 | 11.08 | 71.86 |
| 100. Clean door (per side) | 6.00 EA | 0.00 | 5.14 | 3.03 | 6.18 | 40.05 |
| 101. Clean door hardware | 5.00 EA | 0.00 | 4.75 | 2.34 | 4.78 | 30.87 |
| 102. Clean light fixture | 1.00 EA | 0.00 | 7.53 | 0.72 | 1.50 | 9.75 |
| 103. Clean smoke detector | 1.00 EA | 0.00 | 4.44 | 0.43 | 0.88 | 5.75 |
| 104. Clean closet organizer and rod | 1.00 EA | 0.00 | 26.96 | 2.67 | 5.42 | 35.05 |
| 105. Floor protection - self-adhesive plastic film | 91.06 SF | 0.40 | 0.00 | 0.95 | 7.48 | 44.85 |
| 106. Mask and prep for paint - plastic, paper, tape (per LF) | 93.83 LF | 0.00 | 1.03 | 1.73 | 19.66 | 118.03 |
| 107. Seal the walls and ceiling w/oil based/hybrid stain blocker - one coat | 547.72 SF | 0.00 | 0.50 | 3.94 | 55.56 | 333.36 |
| 108. Paint the walls and ceiling - two coats | 547.72 SF | 0.00 | 0.69 | 8.76 | 77.34 | 464.03 |
| 109. Paint door/window trim & jamb - 2 coats (per side) | 5.00 EA | 0.00 | 22.99 | 1.59 | 23.32 | 139.86 |
| 110. Paint door slab only - 2 coats (per side) | 6.00 EA | 0.00 | 23.15 | 3.19 | 28.42 | 170.51 |

MILLS2014070949                                6/23/2015          Page: 9

Case ID: 150702595



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com

CONTINUED - Hallway

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 111. Seal & paint baseboard w/cap &/or shoe - three coats | 57.08 LF | 0.00 | 1.80 | 1.32 | 20.80 | 124.86 |
| 112. Seal & paint balustrade - three coats | 7.17 LF | 0.00 | 30.50 | 4.78 | 44.70 | 268.17 |
| 113. Light fixture - Detach & reset | 1.00 EA | 0.00 | 44.59 | 0.00 | 8.92 | 53.51 |
| 114. Smoke detector - Detach & reset | 1.00 EA | 0.00 | 43.18 | 0.00 | 8.64 | 51.82 |
| 115. Clean floor and seal - wood | 91.06 SF | 0.00 | 0.52 | 5.18 | 9.60 | 62.13 |
| 116. Deodorize building - Hot thermal fog | 728.48 CF | 0.00 | 0.05 | 3.49 | 7.28 | 47.19 |

| Totals: Hallway | | | | 63.62 | 370.12 | 2,256.78 |
|---|---|---|---|---|---|---|

| Total: Second Level | | | | 393.69 | 1,966.16 | 12,062.65 |
|---|---|---|---|---|---|---|

Main Level

Kitchen                                                                 Height: 8' 5"

| | |
|---|---|
| 395.75 SF Walls | 140.65 SF Ceiling |
| 536.40 SF Walls & Ceiling | 140.65 SF Floor |
| 15.63 SY Flooring | 46.50 LF Floor Perimeter |
| 49.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall - Goes to Floor | 2' 6" X 6' 8" | Opens into DINING_ROOM |
| Door | 2' 6" X 6' 8" | Opens into Exterior |
| Window | 2' 4" X 5' | Opens into Exterior |
| Window | 2' 4" X 5' | Opens into Exterior |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 117. Clean more than the ceiling | 338.52 SF | 0.00 | 0.26 | 8.74 | 17.66 | 114.42 |
| 118. Clean ceramic tile | 197.88 SF | 0.00 | 0.38 | 7.40 | 15.08 | 97.67 |
| 119. Clean window unit (per side) 10 - 20 SF | 2.00 EA | 0.00 | 10.71 | 2.05 | 4.28 | 27.75 |
| 120. Clean door / window opening (per side) | 4.00 EA | 0.00 | 9.24 | 3.56 | 7.40 | 47.92 |
| 121. Clean door (per side) | 2.00 EA | 0.00 | 5.14 | 1.00 | 2.06 | 13.34 |
| 122. Clean door hardware | 1.00 EA | 0.00 | 4.75 | 0.47 | 0.96 | 6.18 |
| 123. Clean light fixture | 1.00 EA | 0.00 | 7.53 | 0.72 | 1.50 | 9.75 |

Case ID: 150702595

**Mills - D/L 7/27/14**
**0132**



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com

### CONTINUED - Kitchen

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 124. Clean window blind - horizontal or vertical | 2.00 SF | 0.00 | 0.92 | 0.18 | 0.36 | 2.38 |
| 125. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | 0.00 | 27.51 | 0.00 | 11.00 | 66.02 |
| 126. Clean cabinetry - upper - inside and out | 10.00 LF | 0.00 | 10.47 | 10.12 | 20.96 | 135.78 |
| 127. Clean cabinetry - lower - inside and out | 7.00 LF | 0.00 | 10.47 | 7.08 | 14.66 | 95.03 |
| 128. Clean countertop | 14.00 SF | 0.00 | 0.53 | 0.72 | 1.48 | 9.62 |
| 129. Clean sink | 1.00 EA | 0.00 | 9.24 | 0.89 | 1.84 | 11.97 |
| 130. Clean radiator cover | 1.00 EA | 0.00 | 8.60 | 0.83 | 1.72 | 11.15 |
| 131. Radiator cover - Detach & reset | 4.00 LF | 0.00 | 7.04 | 0.00 | 5.64 | 33.80 |
| 132. Clean radiator unit | 1.00 EA | 0.00 | 24.99 | 2.40 | 5.00 | 32.39 |
| 133. Clean range - interior and exterior | 1.00 EA | 0.00 | 30.32 | 2.95 | 6.06 | 39.33 |
| 134. Range - gas - Remove & reset | 1.00 EA | 0.00 | 143.96 | 0.00 | 28.80 | 172.76 |
| 135. Clean refrigerator - interior and exterior | 1.00 EA | 0.00 | 39.40 | 3.80 | 7.88 | 51.08 |
| 136. Refrigerator - Remove & reset | 1.00 EA | 0.00 | 30.40 | 0.00 | 6.08 | 36.48 |
| 137. Floor protection - self-adhesive plastic film | 140.65 SF | 0.40 | 0.00 | 1.46 | 11.56 | 69.28 |
| 138. Mask and prep for paint - plastic, paper, tape (per LF) | 107.50 LF | 0.00 | 1.03 | 1.98 | 22.54 | 135.25 |
| 139. Seal more than the ceiling w/latex based stain blocker - one coat | 338.52 SF | 0.00 | 0.46 | 1.90 | 31.52 | 189.14 |
| 140. Paint more than the ceiling - two coats | 338.52 SF | 0.00 | 0.69 | 5.42 | 47.80 | 286.80 |
| 141. Paint door/window trim & jamb - 2 coats (per side) | 4.00 EA | 0.00 | 22.99 | 1.27 | 18.66 | 111.89 |
| 142. Paint door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 23.15 | 1.06 | 9.48 | 56.84 |
| 143. Light fixture - Detach & reset | 1.00 EA | 0.00 | 44.59 | 0.00 | 8.92 | 53.51 |
| 144. Clean floor - tile | 140.65 SF | 0.00 | 0.47 | 6.96 | 13.34 | 86.41 |
| 145. Contents - move out then reset | 1.00 EA | 0.00 | 42.02 | 0.00 | 8.40 | 50.42 |
| 146. Deodorize building - Hot thermal fog | 1,183.77 CF | 0.00 | 0.05 | 5.69 | 11.84 | 76.72 |

| Totals: Kitchen | | | | 78.65 | 344.48 | 2,131.08 |

Case ID: 150702595

**Mills - D/L 7/27/14
0133**



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com



| Dining Room | | | | | Height: 8' 4" |
|---|---|---|---|---|---|
| | 395.25 SF Walls | | | 187.06 SF Ceiling | |
| | 582.31 SF Walls & Ceiling | | | 187.06 SF Floor | |
| | 20.78 SY Flooring | | | 46.50 LF Floor Perimeter | |
| | 55.00 LF Ceil. Perimeter | | | | |

| | | | | |
|---|---|---|---|---|
| Door | 2' 6" X 6' 8" | | Opens into STAIRS | |
| Missing Wall - Goes to Floor | 6' X 6' 8" | | Opens into LIVING_ROOM | |
| Window | 2' 4" X 5' | | Opens into Exterior | |
| Missing Wall - Goes to Floor | 2' 6" X 6' 8" | | Opens into KITCHEN | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 147. Clean the walls and ceiling | 582.31 SF | 0.00 | 0.26 | 15.05 | 30.38 | 196.83 |
| 148. Clean window unit (per side) 10 - 20 SF | 1.00 EA | 0.00 | 10.71 | 1.03 | 2.14 | 13.88 |
| 149. Clean door / window opening (per side) | 5.00 EA | 0.00 | 9.24 | 4.45 | 9.24 | 59.89 |
| 150. Clean door (per side) | 2.00 EA | 0.00 | 5.14 | 1.00 | 2.06 | 13.34 |
| 151. Clean door hardware | 1.00 EA | 0.00 | 4.75 | 0.47 | 0.96 | 6.18 |
| 152. Clean chair rail | 46.50 LF | 0.00 | 0.25 | 1.12 | 2.32 | 15.07 |
| 153. Clean light fixture | 1.00 EA | 0.00 | 7.53 | 0.72 | 1.50 | 9.75 |
| 154. Clean window blind - horizontal or vertical | 1.00 SF | 0.00 | 0.92 | 0.08 | 0.18 | 1.18 |
| 155. Clean thermostat | 1.00 EA | 0.00 | 9.08 | 0.88 | 1.82 | 11.78 |
| 156. Clean radiator cover | 1.00 EA | 0.00 | 8.60 | 0.83 | 1.72 | 11.15 |
| 157. Radiator cover - Detach & reset | 2.50 LF | 0.00 | 7.04 | 0.00 | 3.52 | 21.12 |
| 158. Clean radiator unit | 1.00 EA | 0.00 | 24.99 | 2.40 | 5.00 | 32.39 |
| 159. Clean closet organizer and rod | 2.00 EA | 0.00 | 26.96 | 5.36 | 10.82 | 70.10 |
| 160. Floor protection - self-adhesive plastic film | 187.06 SF | 0.40 | 0.00 | 1.95 | 15.36 | 92.13 |
| 161. Mask and prep for paint - plastic, paper, tape (per LF) | 65.67 LF | 0.00 | 1.03 | 1.21 | 13.76 | 82.61 |
| 162. Seal the walls and ceiling w/oil based/hybrid stain blocker - one coat | 582.31 SF | 0.00 | 0.50 | 4.19 | 59.08 | 354.43 |
| 163. Paint the walls and ceiling - two coats | 582.31 SF | 0.00 | 0.69 | 9.32 | 82.22 | 493.33 |
| 164. Paint door/window trim & jamb - 2 coats (per side) | 3.00 EA | 0.00 | 22.99 | 0.95 | 14.00 | 83.92 |
| 165. Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | 0.00 | 27.05 | 0.37 | 5.50 | 32.92 |

MILLS2014070949                                        6/23/2015        Page: 12

Case ID: 150702595

**Mills - D/L 7/27/14**
**0134**



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com

### CONTINUED - Dining Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 166. Paint door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 23.15 | 1.06 | 9.48 | 56.84 |
| 167. Seal & paint chair rail - two coats | 46.50 LF | 0.00 | 1.04 | 0.37 | 9.76 | 58.49 |
| 168. Seal & paint baseboard w/cap &/or shoe - three coats | 46.50 LF | 0.00 | 1.80 | 1.08 | 16.96 | 101.74 |
| 169. Light fixture - Detach & reset | 1.00 EA | 0.00 | 44.59 | 0.00 | 8.92 | 53.51 |
| 170. Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 0.00 | 27.51 | 0.00 | 5.50 | 33.01 |
| 171. Clean floor and seal - wood | 187.06 SF | 0.00 | 0.52 | 10.66 | 19.70 | 127.63 |
| 172. Deodorize building - Hot thermal fog | 1,558.80 CF | 0.00 | 0.05 | 7.49 | 15.58 | 101.01 |

| Totals: Dining Room | | | | 72.04 | 347.48 | 2,134.23 |

---

**Living Room**  Height: 8' 4"

| | |
|---|---|
| 493.68 SF Walls | 302.91 SF Ceiling |
| 796.59 SF Walls & Ceiling | 302.91 SF Floor |
| 33.66 SY Flooring | 63.61 LF Floor Perimeter |
| 72.53 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into FOYER_ENTRY |
| Window | 2' 4" X 5' | Opens into Exterior |
| Window | 2' 4" X 5' | Opens into Exterior |
| Missing Wall - Goes to Floor | 6' X 6' 8" | Opens into DINING_ROOM |

**Subroom: Stairs (1)**  Height: 14' 3"

| | |
|---|---|
| 98.19 SF Walls | 25.52 SF Ceiling |
| 123.71 SF Walls & Ceiling | 51.06 SF Floor |
| 5.67 SY Flooring | 10.29 LF Floor Perimeter |
| 8.75 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall | 2' 11" X 14' 3 1/16" | Opens into LIVING_ROOM |
| Door | 2' 6" X 6' 8" | Opens into DINING_ROOM |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 173. Clean the walls and ceiling | 920.30 SF | 0.00 | 0.26 | 23.78 | 48.00 | 311.06 |

MILLS2014070949  6/23/2015  Page: 13

Case ID: 150702595



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com

**CONTINUED - Living Room**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 174. Clean window unit (per side) 10 - 20 SF | 2.00 EA | 0.00 | 10.71 | 2.05 | 4.28 | 27.75 |
| 175. Clean door / window opening (per side) | 4.00 EA | 0.00 | 9.34 | 3.56 | 7.40 | 47.92 |
| 176. Clean door (per side) | 1.00 EA | 0.00 | 5.14 | 0.50 | 1.02 | 6.66 |
| 177. Clean door hardware | 1.00 EA | 0.00 | 4.75 | 0.47 | 0.96 | 6.18 |
| 178. Clean light fixture | 1.00 EA | 0.00 | 7.53 | 0.72 | 1.50 | 9.75 |
| 179. Clean recessed light fixture | 6.00 EA | 0.00 | 7.54 | 4.37 | 9.04 | 58.65 |
| 180. Clean smoke detector | 1.00 EA | 0.00 | 4.44 | 0.43 | 0.88 | 5.75 |
| 181. Clean door chime | 1.00 EA | 0.00 | 7.13 | 0.68 | 1.42 | 9.23 |
| 182. Clean fireplace face & mantel | 25.00 SF | 0.00 | 1.01 | 2.44 | 5.06 | 32.75 |
| 183. Clean window blind - horizontal or vertical | 2.00 SF | 0.00 | 0.92 | 0.18 | 0.36 | 2.38 |
| 184. Clean balustrade | 11.25 LF | 0.00 | 1.87 | 2.04 | 4.20 | 27.28 |
| 185. Clean stair stringer - per side | 25.83 LF | 0.00 | 0.63 | 1.58 | 3.26 | 21.11 |
| 186. Clean radiator cover | 1.00 EA | 0.00 | 8.60 | 0.83 | 1.72 | 11.15 |
| 187. Radiator cover - Detach & reset | 6.58 LF | 0.00 | 7.04 | 0.00 | 9.26 | 55.58 |
| 188. Clean radiator unit | 1.00 EA | 0.00 | 24.99 | 2.40 | 5.00 | 32.39 |
| 189. Floor protection - self-adhesive plastic film | 353.97 SF | 0.40 | 0.00 | 3.68 | 29.06 | 174.33 |
| 190. Mask and prep for paint - plastic, paper, tape (per LF) | 64.50 LF | 0.00 | 1.03 | 1.19 | 13.52 | 81.15 |
| 191. Seal the walls and ceiling w/oil based/hybrid stain blocker - one coat | 920.30 SF | 0.00 | 0.50 | 6.63 | 93.36 | 560.14 |
| 192. Paint the walls and ceiling - two coats | 920.30 SF | 0.00 | 0.69 | 14.72 | 129.94 | 779.67 |
| 193. Paint door/window trim & jamb - 2 coats (per side) | 3.00 EA | 0.00 | 22.99 | 0.95 | 14.00 | 83.92 |
| 194. Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | 0.00 | 27.05 | 0.37 | 5.50 | 32.92 |
| 195. Paint door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 23.15 | 1.06 | 9.48 | 56.84 |
| 196. Seal & paint baseboard w/cap &/or shoe - three coats | 63.61 LF | 0.00 | 1.80 | 1.48 | 23.20 | 139.18 |
| 197. Seal & paint balustrade - two coats | 11.25 LF | 0.00 | 19.86 | 4.72 | 45.62 | 273.77 |
| 198. Paint stair stringer - one side | 25.83 LF | 0.00 | 2.71 | 0.48 | 14.10 | 84.58 |
| 199. Light fixture - Detach & reset | 1.00 EA | 0.00 | 44.59 | 0.00 | 8.92 | 53.51 |
| 200. Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 0.00 | 27.51 | 0.00 | 5.50 | 33.01 |

MILLS2014070949                                                6/23/2015        Page: 14



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com

## CONTINUED - Living Room

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 201. Clean floor and seal - wood | 353.97 SF | 0.00 | 0.52 | 20.16 | 37.28 | 241.50 |
| 202. Deodorize building - Hot thermal fog | 2,949.77 CF | 0.00 | 0.05 | 14.16 | 29.50 | 191.15 |
| Totals: Living Room | | | | 115.63 | 562.34 | 3,451.26 |

| Foyer/Entry | | Height: 8' 4" |
|---|---|---|
| | 123.61 SF Walls | 13.71 SF Ceiling |
| | 137.32 SF Walls & Ceiling | 13.71 SF Floor |
| | 1.52 SY Flooring | 14.83 LF Floor Perimeter |
| | 14.83 LF Ceil. Perimeter | |

| Door | 2' 6" X 6' 8" | Opens into Exterior |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into LIVING_ROOM |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 203. Clean more than the ceiling | 75.51 SF | 0.00 | 0.26 | 1.96 | 3.94 | 25.53 |
| 204. Clean window unit (per side) 10 - 20 SF | 1.00 EA | 0.00 | 10.71 | 1.03 | 2.14 | 13.88 |
| 205. Clean door / window opening (per side) | 2.00 EA | 0.00 | 9.24 | 1.78 | 3.70 | 23.96 |
| 206. Clean door (per side) | 2.00 EA | 0.00 | 5.14 | 1.00 | 2.06 | 13.34 |
| 207. Clean door hardware | 1.00 EA | 0.00 | 4.75 | 0.47 | 0.96 | 6.18 |
| 208. Clean light fixture | 1.00 EA | 0.00 | 7.53 | 0.72 | 1.50 | 9.75 |
| 209. Clean wallpaper | 61.81 SF | 0.00 | 0.30 | 1.84 | 3.72 | 24.10 |
| 210. Floor protection - self-adhesive plastic film | 13.71 SF | 0.40 | 0.00 | 0.14 | 1.12 | 6.74 |
| 211. Mask and prep for paint - plastic, paper, tape (per LF) | 31.67 LF | 0.00 | 1.03 | 0.58 | 6.64 | 39.84 |
| 212. Seal more than the ceiling w/oil based/hybrid stain blocker - one coat | 75.51 SF | 0.00 | 0.50 | 0.54 | 7.66 | 45.96 |
| 213. Paint more than the ceiling - two coats | 75.51 SF | 0.00 | 0.69 | 1.21 | 10.66 | 63.97 |
| 214. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 0.00 | 22.99 | 0.64 | 9.32 | 55.94 |
| 215. Paint door slab only - 2 coats (per side) | 2.00 EA | 0.00 | 23.15 | 1.06 | 9.48 | 56.84 |
| 216. Seal & paint baseboard w/cap &/or shoe - three coats | 14.83 LF | 0.00 | 1.80 | 0.34 | 5.40 | 32.43 |

Case ID: 150702595

**Mills - D/L 7/27/14
0137**



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com

### CONTINUED - Foyer/Entry

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 217. Light fixture - Detach & reset | 1.00 EA | 0.00 | 44.59 | 0.00 | 8.92 | 53.51 |
| 218. Window blind - horizontal or vertical - Detach & reset | 1.00 EA | 0.00 | 27.51 | 0.00 | 5.50 | 33.01 |
| 219. Clean floor and seal - wood | 13.71 SF | 0.00 | 0.52 | 0.79 | 1.44 | 9.36 |
| 220. Deodorize building - Hot thermal fog | 114.24 CF | 0.00 | 0.05 | 0.55 | 1.14 | 7.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Totals: Foyer/Entry | | | | 14.65 | 85.30 | 521.74 |
| Total: Main Level | | | | 280.97 | 1,339.60 | 8,238.31 |

### Personal Property

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 221. Job-site cargo container - pick up/del. (each way) 16'-40' | 2.00 EA | 0.00 | 99.40 | 0.00 | 39.76 | 238.56 |
| 222. Job-site cargo/storage container - 40' long - per month | 2.00 MO | 0.00 | 115.84 | 18.53 | 50.04 | 300.25 |
| 223. Inventory, Packing, Boxing, and Moving charge - per hour | 48.00 HR | 0.00 | 30.80 | 141.92 | 295.68 | 1,916.00 |
| Labor to stage contents in storage container plus to unpack contents and set up inside house. | | | | | | |
| 224. Bubble Wrap - Add-on cost for fragile items | 200.00 LF | 0.00 | 0.19 | 6.98 | 8.20 | 53.18 |
| 225. Provide furniture lightweight blanket/pad | 10.00 EA | 0.00 | 5.54 | 10.18 | 11.96 | 77.54 |
| 226. Inventory, Packing, Boxing, and Moving charge - per hour | 8.00 HR | 0.00 | 30.80 | 23.65 | 49.28 | 319.33 |
| Labor to move back and forth out of storage area for cleaning. | | | | | | |
| 227. Contents Evaluation and/or Supervisor/Admin - per hour | 4.00 HR | 0.00 | 44.55 | 17.11 | 35.64 | 230.95 |
| 228. Cleaning Technician - incl. cleaning agent - per hour | 72.00 HR | 0.00 | 32.47 | 230.88 | 468.74 | 3,037.46 |
| Cost for 3 worker crew for 3 days. | | | | | | |
| Boxing charge to pack out and to re-box in clean containers | | | | | | |
| 229. Provide box, packing paper & tape - medium size | 24.00 EA | 0.00 | 4.02 | 15.94 | 20.52 | 132.94 |
| 230. Provide box, packing paper & tape - large size | 6.00 EA | 0.00 | 4.45 | 4.72 | 5.74 | 37.16 |
| 231. Provide box, packing paper & tape - small size | 12.00 EA | 0.00 | 2.09 | 4.61 | 5.42 | 35.11 |

Case ID: 150702595

**Mills - D/L 7/27/14
0138**



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com

### CONTINUED - Personal Property

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 232.  Provide glasspack box, packing paper & tape | 3.00 EA | 0.00 | 11.14 | 6.14 | 7.22 | 46.78 |
| 233.  Provide dishpack box, packing paper & tape | 3.00 EA | 0.00 | 6.67 | 3.68 | 4.32 | 28.01 |
| Totals:  Personal Property | | | | 484.34 | 1,002.52 | 6,453.27 |

### Debris Removal

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 234.  Lead test fee - full service lead survey | 1.00 EA | 0.00 | 420.00 | 0.00 | 84.00 | 504.00 |
| 235.  General clean - up | 4.00 HR | 0.00 | 31.46 | 12.08 | 25.16 | 163.08 |
| Continuous clean up | | | | | | |
| 236.  Haul debris - per pickup truck load - including dump fees | 2.00 EA | 137.61 | 0.00 | 0.00 | 55.04 | 330.26 |
| Totals:  Debris Removal | | | | 12.08 | 164.20 | 997.34 |

### Labor Minimums Applied

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 237.  Heat, vent, & air cond. labor minimum | 1.00 EA | 0.00 | 62.36 | 0.00 | 12.48 | 74.84 |
| 238.  Plumbing labor minimum | 1.00 EA | 0.00 | 129.63 | 0.00 | 25.92 | 155.55 |
| Totals:  Labor Minimums Applied | | | | 0.00 | 38.40 | 230.39 |
| **Line Item Totals: MILLS2014070949** | | | | **1,171.08** | **4,510.88** | **27,981.96** |

Case ID: 150702595

**Mills - D/L 7/27/14
0139**



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com

**Grand Total Areas:**

| | | |
|---|---|---|
| 4,051.11 SF Walls | 1,353.70 SF Ceiling | 5,404.81 SF Walls and Ceiling |
| 1,379.24 SF Floor | 153.25 SY Flooring | 499.81 LF Floor Perimeter |
| 0.00 SF Long Wall | 0.00 SF Short Wall | 518.19 LF Ceil. Perimeter |
| | | |
| 1,379.24 Floor Area | 1,490.38 Total Area | 3,907.12 Interior Wall Area |
| 2,519.32 Exterior Wall Area | 274.45 Exterior Perimeter of Walls | |
| | | |
| 0.00 Surface Area | 0.00 Number of Squares | 0.00 Total Perimeter Length |
| 0.00 Total Ridge Length | 0.00 Total Hip Length | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 21,123.49 | 75.49% | 21,123.49 | 75.49% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 6,858.47 | 24.51% | 6,858.47 | 24.51% |
| Total | 27,981.96 | 100.00% | 27,981.96 | 100.00% |

MILLS2014070949                                6/23/2015          Page: 18

Case ID: 150702595

**Mills - D/L 7/27/14**
**0140**



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax. 215.531.9301
www.MetroPA.com

### Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 17,021.87 |
| Material Sales Tax | 191.91 |
| Cleaning Mtl Tax | 14.21 |
| Subtotal | 17,227.99 |
| Overhead | 1,722.92 |
| Profit | 1,722.92 |
| Cleaning Sales Tax | 449.66 |
| **Replacement Cost Value** | **$21,123.49** |
| Less Deductible | (500.00) |
| **Net Claim** | **$20,623.49** |

Kharee Shorter

MILLS2014070949                                   6/23/2015            Page 19

Case ID: 150702595

**Mills - D/L 7/27/14
0141**



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com

## Summary for Contents

| | |
|---|---:|
| Line Item Total | 5,278.13 |
| Cleaning Mtl Tax | 28.64 |
| Storage Rental Tax | 18.53 |
| Subtotal | 5,325.30 |
| Overhead | 532.52 |
| Profit | 532.52 |
| Cleaning Sales Tax | 468.13 |
| **Replacement Cost Value** | **$6,858.47** |
| **Net Claim** | **$6,858.47** |

Kharee Shorter

MILLS2014070949                    6/23/2015        Page: 20

Case ID: 150702595

**Mills - D/L 7/27/14
0142**



**Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com

### Recap by Category

| O&P Items | | | Total | % |
|---|---|---|---|---|
| APPLIANCES | | | 174.36 | 0.62% |
| Coverage: Dwelling | @ | 100.00% = | 174.36 | |
| CONT: CLEAN ELECTRIC ITEMS | | | 272.32 | 0.97% |
| Coverage: Contents | @ | 100.00% = | 272.32 | |
| CONT: CLEAN - GENERAL ITEMS | | | 2,337.84 | 8.35% |
| Coverage: Contents | @ | 100.00% = | 2,337.84 | |
| CLEANING | | | 4,708.54 | 16.83% |
| Coverage: Dwelling | @ | 99.16% = | 4,669.14 | |
| Coverage: Contents | @ | 0.84% = | 39.40 | |
| CONTENT MANIPULATION | | | 73.56 | 0.26% |
| Coverage: Dwelling | @ | 100.00% = | 73.56 | |
| CONT: PACKING,HANDLNG,STORAGE | | | 2,628.57 | 9.39% |
| Coverage: Contents | @ | 100.00% = | 2,628.57 | |
| GENERAL DEMOLITION | | | 826.91 | 2.96% |
| Coverage: Dwelling | @ | 100.00% − | 826.91 | |
| ELECTRICAL | | | 43.18 | 0.15% |
| Coverage: Dwelling | @ | 100.00% = | 43.18 | |
| PERMITS AND FEES | | | 420.00 | 1.50% |
| Coverage: Dwelling | @ | 100.00% = | 420.00 | |
| HEAT,  VENT & AIR CONDITIONING | | | 261.16 | 0.93% |
| Coverage: Dwelling | @ | 100.00% = | 261.16 | |
| LIGHT FIXTURES | | | 560.12 | 2.00% |
| Coverage: Dwelling | @ | 100.00% = | 560.12 | |
| PLUMBING | | | 129.63 | 0.46% |
| Coverage: Dwelling | @ | 100.00% = | 129.63 | |
| PAINTING | | | 9,579.33 | 34.23% |
| Coverage: Dwelling | @ | 100.00% = | 9,579.33 | |
| SPECIALTY ITEMS | | | 64.40 | 0.23% |
| Coverage: Dwelling | @ | 100.00% = | 64.40 | |
| WINDOW TREATMENT | | | 220.08 | 0.79% |
| Coverage: Dwelling | @ | 100.00% = | 220.08 | |
| O&P Items Subtotal | | | 22,300.00 | 79.69% |
| Material Sales Tax | | | 191.91 | 0.69% |
| Coverage: Dwelling | @ | 100.00% = | 191.91 | |
| Cleaning Mtl Tax | | | 42.85 | 0.15% |
| Coverage: Dwelling | @ | 33.16% = | 14.21 | |
| Coverage: Contents | @ | 66.84% = | 28.64 | |
| Storage Rental Tax | | | 18.53 | 0.07% |
| Coverage: Contents | @ | 100.00% = | 18.53 | |
| Overhead | | | 2,255.44 | 8.06% |
| Coverage: Dwelling | @ | 76.39% = | 1,722.92 | |

MILLS2014070949                                    6/23/2015          Page: 21

Case ID: 150702595

Mills - D/L 7/27/14
0143

 **Metro Public Adjustment, Inc.**

3551 Bristol Pike
Bensalem, PA 19020
Office: 215.633.8000 x 1530
Fax: 215.531.9301
www.MetroPA.com

| | | | | |
|---|---|---|---|---|
| Coverage: Contents | @ | 23.61% = | 532.52 | |
| **Profit** | | | **2,255.44** | **8.06%** |
| Coverage: Dwelling | @ | 76.39% = | 1,722.92 | |
| Coverage: Contents | @ | 23.61% = | 532.52 | |
| **Cleaning Sales Tax** | | | **917.79** | **3.28%** |
| Coverage: Dwelling | @ | 48.99% = | 449.66 | |
| Coverage: Contents | @ | 51.01% = | 468.13 | |
| **Total** | | | **27,981.96** | **100.00%** |

**General Contractor and Subcontractor Overhead and Profit**

When Xactware surveys prices from contractors in the field, the unit prices the contractors provide are intended to be inclusive of costs and fees associated with performing the task, but exclude any general overhead and profit percentage.
While most often what is referred to as overhead and profit (O&P) is general overhead and profit paid to the general contractor, there is an additional category of O&P that is often not mentioned: this is the O&P required by the subcontractor who performs the work.

The unit prices published by Xactware should include the general contractors cost to either perform the work with in-house employees or to hire a subcontractor. Because subcontractors incur their own overhead and also desire a profit, it can be reasonably assumed that the unit prices published by Xactware include the subcontractors O&P, but do not include the general contractors O&P

**Xactimate Certified:**
- *Level 1*
- *Level 2*

**The Clean Trust (IICRC) Certified :**
- *Water Damage Restoration*
- *Fire & Smoke Restoration*

**HAAG Certified Roof Inspector:**
- *Residential Roof Inspector*
- *Commercial Roof Inspector*

**HUD/EPA:**
- *Lead Abatement Restoration*

**National Flood Insurance Program:**
- *2015 NFIP Claims Adjuster Presentation*

Case ID: 150702595

**Mills - D/L 7/27/14**
**0144**

# EXHIBIT B

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

CHRISTINA LEAVY-WASH and JAMES WASH : CIVIL ACTION

  v. :

**FILED**

AUG - 5 1991

MICHAEL E. KUNZ, Clerk

By _____ Dep. Clerk

STATE FARM FIRE AND CASUALTY : NO. 91-4438

**ORDER**

AND NOW, this 5th day of August 1991, upon consideration of plaintiffs' motion to strike removal and defendant's response thereto, it is ORDERED that:

1. Plaintiffs' motion is DENIED. Because plaintiffs' stated a claim for punitive damages and attorney fees, it is not "beyond a legal certainty" that the amount in controversy will be below $50,000. See 14A C. Wright, A. Miller & E. Cooper, Federal Practice and Procedure § 3702 (1985).

2. This case is REFERRED TO ARBITRATION. The arbitration clerk shall schedule the arbitration for September, 1991.

_Norma L. Shapiro_
       J.

8/6/91
C. Harrington
A. Goulding

# EXHIBIT C

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

SAMUEL PALMIERI, et al.          :          CIVIL ACTION
                                 :
        v.                       :          No.  06-4681
                                 :
ALLSTATE INSURANCE COMPANY       :

## ORDER

AND NOW, this 4th day of December, 2006, Plaintiff's Motion to Remand (Document 2) is

DENIED.[1]  Upon Plaintiffs' certification the damages sought will not exceed $150,000, this case

shall be REFERRED to arbitration, such arbitration not to occur sooner than May 4, 2007.

BY THE COURT:

\s\ Juan R. Sánchez
Juan R. Sánchez, J.

---

[1] In opposition to a motion to remand, the Defendant, Allstate Insurance Co., must show "to a legal certainty" the amount in controversy exceeds the jurisdictional limit of $75,000. *Samuel-Bassett v. KIT Motors America, Inc.*, 357 F.3d 392, 396 (3d Cir. 2004). A "reasonable reading of the rights being litigated," *Angus v. Shiley Inc.*, 989 F.2d 142, 145 (3d Cir. 1993), in this case suggests the disputed amount of more than $22,000, a bad faith claim with punitive damages, attorney's fees and costs could easily exceed $75,000. In interrogatory responses and on the record during oral argument, Plaintiffs denied that their damages do not exceed $50,000, $75,000, or $150,000. Jurisdiction remains with this Court in this diversity case.